Fill in this information to identify the case:

United States Bankruptcy Court for the:

Southern District of New York

Case number (If known): _____ Chapter 15

☐ Check if this is an amended filing

Official Form 401

# Chapter 15 Petition for Recognition of a Foreign Proceeding   12/15

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write debtor's name and case number (if known).

**1. Debtor's name**  Alitalia - Società Aerea Italiana S.p.A. in Amministrazione Straordinaria

**2. Debtor's unique identifier**

For non-individual debtors:

☑ Federal Employer Identification Number (EIN)  9 8 - 1 2 0 6 5 2 4

☐ Other _____. Describe identifier _____

For individual debtors:

☐ Social Security number: xxx – xx– ___ ___ ___ ___

☐ Individual Taxpayer Identification number (ITIN): 9 xx – xx – ___ ___ ___ ___

☐ Other _____. Describe identifier _____

**3. Name of foreign representative(s)**  Dr. Luigi Gubitosi; Prof. Enrico Laghi and Prof. Stefano Paleari

**4. Foreign proceeding in which appointment of the foreign representative(s) occurred**  *Amministrazione straordinaria delle grandi imprese in crisi* (i.e., the extraordinary administration procedure provided for large insolvent companies)

**5. Nature of the foreign proceeding**

Check one:

☑ Foreign main proceeding
☐ Foreign nonmain proceeding
☐ Foreign main proceeding, or in the alternative foreign nonmain proceeding

**6. Evidence of the foreign proceeding**

☑ A certified copy, translated into English, of the decision commencing the foreign proceeding and appointing the foreign representative is attached.

☐ A certificate, translated into English, from the foreign court, affirming the existence of the foreign proceeding and of the appointment of the foreign representative, is attached.

☐ Other evidence of the existence of the foreign proceeding and of the appointment of the foreign representative is described below, and relevant documentation, translated into English, is attached.

**7. Is this the only foreign proceeding with respect to the debtor known to the foreign representative(s)?**

☐ No. (Attach a statement identifying each country in which a foreign proceeding by, regarding, or against the debtor is pending.)

☑ Yes

| Debtor | Alitalia - Società Aerea Italiana S.p.A. | Case number (if known) |
|---|---|---|
| | Name in Amministrazione Straordinaria | |

| 8. Others entitled to notice | Attach a list containing the names and addresses of: |
|---|---|
| | (i) all persons or bodies authorized to administer foreign proceedings of the debtor, |
| | (ii) all parties to litigation pending in the United States in which the debtor is a party at the time of filing of this petition, and |
| | (iii) all entities against whom provisional relief is being sought under § 1519 of the Bankruptcy Code. |

**9. Addresses**

Country where the debtor has the center of its main interests:

Italy

Debtor's registered office:

Via A. Nasetti, ALFA Building
Number       Street

P.O. Box

Fiumicino (RM)                                    00054
City              State/Province/Region     ZIP/Postal Code

Italy
Country

Individual debtor's habitual residence:

Number       Street

P.O. Box

City              State/Province/Region     ZIP/Postal Code

Country

Address of foreign representative(s):

Via A. Nasetti, ALFA Building
Number       Street

P.O. Box

Fiumicino (RM)                                    00054
City              State/Province/Region     ZIP/Postal Code

Italy
Country

**10. Debtor's website (URL)**    https://www.alitalia.com/

**11. Type of debtor**

Check one:

☑ Non-individual (check one):

　　☑ Corporation. Attach a corporate ownership statement containing the information described in Fed. R. Bankr. P. 7007.1.

　　☐ Partnership

　　☐ Other. Specify: _____

☐ Individual

Official Form 401        Chapter 15 Petition for Recognition of a Foreign Proceeding        page 2

Debtor  Alitalia - Società Aerea Italiana S.p.A.
_____ Name _____
in Amministrazione Straordinaria

Case number (if known) _____

**12. Why is venue proper in *this district*?**

*Check one:*

☑ Debtor's principal place of business or principal assets in the United States are in this district.

☐ Debtor does not have a place of business or assets in the United States, but the following action or proceeding in a federal or state court is pending against the debtor in this district:

_____.

☐ If neither box is checked, venue is consistent with the interests of justice and the convenience of the parties, having regard to the relief sought by the foreign representative, because:

_____.

**13. Signature of foreign representative(s)**

I request relief in accordance with chapter 15 of title 11, United States Code.

I am the foreign representative of a debtor in a foreign proceeding, the debtor is eligible for the relief sought in this petition, and I am authorized to file this petition.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct,

✘ _____    _____
Signature of foreign representative          Printed name

Executed on  _____
             MM / DD / YYYY

✘ _____    _____
Signature of foreign representative          Printed name

Executed on  _____
             MM / DD / YYYY

**14. Signature of attorney**

✘ *[signature]* Date  06/12/2017
Signature of Attorney for foreign representative          MM / DD / YYYY

Madlyn Gleich Primoff
Printed name

Freshfields Bruckhaus Deringer US LLP
Firm name

601 Lexington Avenue
Number    Street

New York                                      NY         10022
City                                          State      ZIP Code

(212) 277-4041                                Madlyn.Primoff@freshfields.com
Contact phone                                 Email address

2173870                                       NY
Bar number                                    State

[Print]  [Save As...]  [Add Attachment]  [Reset]

| Debtor | Alitalia – Societa' Aerea Italiana SpA in Amministrazione Straordinaria ("Alitalia") | Case number (if known) |
|---|---|---|
| | Name | |

**12. Why is venue proper in *this* district?**

Check one:

☑ Debtor's principal place of business or principal assets in the United States are in this district.

☐ Debtor does not have a place of business or assets in the United States, but the following action or proceeding in a federal or state court is pending against the debtor in this district:

_____

☐ If neither box is checked, venue is consistent with the interests of justice and the convenience of the parties, having regard to the relief sought by the foreign representative, because:

_____

**13. Signature of foreign representative(s)**

I request relief in accordance with chapter 15 of title 11, United States Code.

I am the foreign representative of a debtor in a foreign proceeding, the debtor is eligible for the relief sought in this petition, and I am authorized to file this petition.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct,

✗ _____  Luigi Gubitosi
Signature of foreign representative     Printed name

Executed on  06/12/2017
             MM / DD / YYYY

✗ _____  Enrico Laghi
Signature of foreign representative     Printed name

Executed on  06/12/2017
             MM / DD / YYYY

**14. Signature of attorney**

✗ _____  Date _____
Signature of Attorney for foreign representative   MM / DD / YYYY

Madlyn Gleich Primoff
Printed name

Freshfields Bruckhaus Deringer US LLP
Firm name

601 Lexington Avenue
Number    Street

New York                                   NY        10022
City                                       State     ZIP Code

(212) 277-4041                             Madlyn.Primoff@freshfields.com
Contact phone                              Email address

2173870                                    NY
Bar number                                 State

| Form 401 - Question 8 - Attachment | | | | |
|---|---|---|---|---|
| (i) all persons or bodies authorized to administer foreign proceedings of the debtor | | | | |
| Name | Address | City | Zip code | State |
| Dr. Luigi Gubitosi | Via A. Nassetti, ALFA Building | Fiumicino (RM), Italy | 00054, | N/A |
| Prof. Enrico Laghi | Via A. Nassetti, ALFA Building | Fiumicino (RM), Italy | 00054, | N/A |
| Prof. Stefano Paleari | Via A. Nassetti, ALFA Building | Fiumicino (RM), Italy | 00054, | N/A |
| (ii) all parties to litigation pending in the United States in which Debtor is a party at the time of filing of this petition | | | | |
| Name | Address | City | Zip code | State |
| Beth Hirschel | Beth Hirschel c/o David J. Seidemann, Esq., 974 East 27th Street | Brooklyn | 11210 | NY |
| Maria Politis | Maria Politis c/o Tonino Sacco, Esq., 31-19 Newtown Avenue, Seventh Floor | Astoria | 11102 | NY |
| Vita Lemberskaya | 2665 Haring Street | Brooklyn | 11235 | NY |
| Sergei Gritsenko | 319 S. Clark Drive, Apt. 203, | Los Angeles | 90048 | CA |
| Dzemale Brkani | 52 Duncan Street | Staten Island | 10304 | NY |
| David Haziza | 1071 East 14th Street Apt#2, | Brooklyn | 11230 | NY |
| (iii) all entities against whom provisional relief is being sought under § 1519 of the Bankruptcy Code | | | | |
| Name | Address | City | Zip code | State |
| Federal Aviation Administration | Office of the Chief Counsel, 800 Independence Avenue SW | Washington, D.C. | 20591 | D.C. |
| Federal Transit Administration | 1200 New Jersey Avenue SE | Washington, DC | 20590 | D.C. |
| United State Department of Justice | 950 Pennsylvania Avenue NW | Washington, DC | 20530-0001 | D.C. |
| AMERICAN AIRLINES | 4333 AMON CARTER BLVD MD 5338 HDQ | FORT WORTH | 76155 | TX |
| UNITED AIR LINES INC. | Accounting Offices | Houston | 77002 | TX |
| DELTA AIRLINES INC. | 1030 Delta Blvd | ATLANTA | 30320 | GA |
| US AIRWAYS INC. | 4000 E. Sky Harbor Blvd. | PHOENIX | 85034 | AZ |
| AIRLINES FOR AMERICA "A4A" | 1301 Pennsylvania Avenue, N.W. | WASHINGTON D.C. | 20004-1707 | D.C. |
| SABRE GROUP INC.(THE) | 3150 Sabre Drive | SOUTHLAKE | 76092 | TX |
| AERONAUTICAL RADIO, INC | 2551 RIVA ROAD | ANNAPOLIS | 21401 | MD |
| SITA INC US Inc. | 3100 CUMBERLAND BD SUITE 200 | ATLANTA | 30339 | GA |
| TRANSAERO INC. | 35 MELVILLE PARK ROAD, SUITE 100 | MELVILLE | 11747 | NY |
| ADAMS RITE AEROSPACE | 4141 N. PALM STREET | FULLERTON | 92835 | CA |
| HOLIDAY INN | 1 NEWBURY ST US ROUTE 1/128 | PEABODY | 1960 | MA |
| HUDSON NEWS | MEADOWLANDS PL Ste902 E | RUTHERFORD | 7073 | NJ |
| BARFIELD INC | 4101 N.W. 29TH STREET | MIAMI | 33142 | FL |
| BRINK'S, INCORPORATED | 1583 MOMENTUM PL | CHICAGO | 60689 | IL |
| FLYING FOOD GROUP | BLDG. 146 JFK AIRPORT | JAMAICA | 11430 | NY |
| COFFEE DISTRIBUTING CORP. | 200 BROADWAY P.O. 766 | GARDEN CITY PARK | 11004 | NY |
| MIAMI HERALD | ONE HERALD PLAZA | MIAMI | 33132 | FL |
| HUNTLEIGH USA CORPORATION | DEPT. 96-0429 | OKLAHOMA CITY | 73196-0429 | OK |
| IMPERIAL CLEANING SERVICES INC. | PO BOX 28123 | HIALEAH | 33002 | FL |
| Perfect Delivery Baggage Service | 130-29 135th Ave. | SOUTH OZONE PARK | 11420 | NY |
| MIAMI DADE AVIATION DEPARTMENT | P.O. BOX 526624 | MIAMI | 33152-6624 | FL |
| FLYING FOOD SERVAIR MIAMI,LLC | 5961 COLLECTION CENTER DRIVE | CHICAGO | 60693-0961 | IL |
| Terminal One Group Association L.P. | TERMINAL ONE JFK INTL`AIRP BIDG55 | JAMAICA | 11430 | NY |
| MIAMI INTERNATIONAL AIRPORT HOTEL | PO BOX 660708 | MIAMI | 33266 | FL |
| INFLIGHT SUPPLIES & SERVICE LLC | 459 VAN BRUNT ST. | BROOKLYN | 11231 | NY |
| CARGO NETWORK SERVICES CORP. | 703 WATERFORD WAY SUITE 680 | MIAMI | 33126 | FL |
| CICA-TERMINAL EQUIPMENT CORP. | 3066 EAGLE WAY | CHICAGO | 60678 | IL |
| THE PORT AUTHORITY OF NEW YORK | PO BOX 95000-1517 | PHILADELPHIA | 19195 | PA |
| Royal Sonesta Hotel Cambridge Opera | 40 EDWIN H.LAND BLVD | CAMBRIDGE | 2142 | MA |
| ELITE AIRLINE LINEN OF CHICAGO | 3800 ACRON LANE | FRANKLIN PARK | 60131 | IL |
| LAWRENCE ENTERPRISES PARTNERSHIP | W Wing Ste7 JFK Airp Bldg14 | JAMAICA | 11430 | NY |
| HILTON CHICAGO O'HARE AIRPORT | PO BOX 92681 | CHICAGO | 60675 | IL |
| ROCKAWAY CAR SERVICE | 122 21 ROCKAWAY BLVD | S. OZONE PARK | 11420 | NY |
| HMS HOST | 7217 COLLECTION CENTER DRIVE | CHICAGO | 60693 | IL |
| CHERNOFF DIAMOND & CO., INC. | 900 STEWART AVENUE - SUITE 520 | GARDEN CITY | 11530-4822 | NY |
| City of Chicago - Dept. of Aviation | 121 N La Salle St. Ste.700 | CHICAGO | 60602 | IL |
| OFFICE DEPOT | P.O.BOX 633211 | CINCINATTI | 45263 | OH |
| FEDEX | PO BOX 371461 | PITTSBURGH | 15250 | PA |
| ATPCO AIRLINE TARIFF PUBLISHING CO. | 45005 AVIATION DRIVE | DULLES | 20166 | WA |
| HONEYWELL AEROSPACE SERVICES | 1944 EAST SKY HARBOR CIRCLE | PHOENIX | 85034 | AZ |
| GA TELESIS, LLC | 1850 NW 49th Street | FORT LAUDERDALE | 33309 | FL |
| WOODWARD INC. | 5001 N SECOND STREET | ROCKFORD | 61125 | IL |
| CFM MATERIALS LP | 3010 Red Hawk Dr. - Suite 120 | Grand Prairie | 75052 | TX |
| EATON AEROSPACE LLC | 15 DURANT AVENUE | BETHEL | 6801 | CT |
| MITCHELL AIRCRAFT EXPENDABLES, LLC | 1160 ALEXANDER COURT | CARY | 60013 | IL |
| ANSETT AIRCRAFT | Dept. LA 23089 | Pasadena | 91185 | CA |
| TRIUMPH ACCESSORY SERVICES -GRANDE | 1038 SANTERRE DRIVE | GRAND PRAIRIE | 75050 | TX |
| HEICO AEROSPACE CORPORATION | 3000 TAFT STREET | HOLLYWOOD | 33021-4499 | FL |
| SNAPPY MATERIALS, LLC | 34 B BARNES INDUSTRIAL ROAD SOUTH | WALLINGFORD | 6492 | CT |
| HONEYWELL INC. | 21111 N.19TH AVENUE | PHOENIX | 85027 | AZ |
| AAR ALLEN ASSET MGMT DISTRIBUTION | 1100 NORTH WOOD DALE ROAD. | WOOD DALE | 60191 | IL |
| HONEYWELL INTERNATIONAL INC. | 21380 NETWORK PLACE | CHICAGO | 60673-1213 | IL |
| TRONAIR | SOUTH 1740 EBER ROAD | HOLLAND | 43528 | OH |
| PIONEER INTERNATIONAL CORP. | 26 PRINCESS ST. PO Box 1410 | WAKEFIELD | 1880 | MA |
| B/E AEROSPACE FSI | 11404 Commando Road | Everett | 98204 | WA |
| GA Telesis CR Group SE, LLC | 3950 28th street | miami | 33142 | FL |
| CRANE ELDEC CORPORATION | 167706 13th Avenue West, P.O.BOX 97 | LYNNWOOD | 98037-8597 | WA |
| AMETEK | E. INDUSTRIAL BOULEVARD | HILDALGO | 78557 | TX |
| MEGGIT AIRCRAFT BRAKING SYSTEMS CO | 1204 MASSILLON ROAD | AKRON | 44306-4186 | OH |
| PANASONIC AVIONICS CORPORATION | 22333 29TH DRIVE SE. | BOTHELL | 98021 | WA |
| BLOOMBERG L.P. | 731 Lexington Avenue | NEW YORK | 10022 | NY |
| KENYON INTERNATIONAL EMERGENCY SI | 15180 GRAND POINT DRIVE | HOUSTON | 77090 | TX |
| AVTRON AEROSPACE, INC.NC. | 7900 EAST PLEASANT VALLEY RD. | INDEPENDENCE | 44131 | OH |
| SABRE INC. | 3150 SABRE DRIVE | SOUTHLAKE | 76092 | TX |
| Goldenware Travel Technologies, LLC | 131 DW HIGHWAY, SUITE 457 | NASHUA | 3060 | NH |
| PRATT & WHITNEY COMPONENT SOLUTIO | 4905 Stariha Drive | Muskegon | 49441 | MI |
| ITA Software, INC. | 141 PORTLAND STREET, 7^ FLOOR | CAMBRIDGE | 2139 | MA |

| | | | | |
|---|---|---|---|---|
| FRASCA INTERNATIONAL | 906, East Airport Road | Urbana | 61802 | IL |
| EXECUTIVE DELIVERY | 17195 SILVER PARKWAY 403 Fenton | FENTON | 48430 | MI |
| WORLDWIDE FLIGHT SERVICES | 1925 W JOHN CARPENTER FREEWAY STE.4 | IRVING | 75063 | TX |
| PRECISION CLEANING CO, INC. | 7 BOWERS ROAD | DERRY | 3038 | NH |
| ELITE LAUNDRY SERVICE OF FLORIDA IN | 7920 NW 76AVE | MEDLEY | 33166 | FL |
| ELITE AIRLINE LINEN OF NEW YORK, IN | 11-07 REDFERN AVENUE | FAR ROCKAWAY | 11691 | NY |
| GOLDEN TOUCH TRANSPORTATION OF NY | 45-02 DITMARS BLVD., SUITE 19 | ASTORIA | 11105 | NY |
| BAGS 4 YOU | P.O. BOX 60659 | SAN DIEGO | 92110 | CA |
| G2 SECURE STAF | 400 E. LAS COLINAS BLVD STE 750 | IRVING | 75039 | TX |
| JFK OFFICE SUPERMARKET, INC. | 158-08 ROCKAWAY BLVD | JAMAICA | 11434 | NY |
| SWISSPORT NORTH AMERICA INC. DBA | 45025 AVIATION DR STE 350 | DULLES | 20166 | VA |
| PIEMONTE CO. | 34-36 65 STREET | WOODSIDE | 11377 | NY |
| ON BOARD MEDIA, INC. | PO BOX 6 | JERICHO | 11753 | NY |
| GENERAL PATROL SERVICES | 2550 NW 72ND AVENUE, SUITE 112 | MIAMI | 33122 | FL |
| DEMARK CUSTOMS BROKER | 33152 NW 39TH STREET | MIAMI | 11421 | FL |
| VEDDER PRICE P.C. | 1633 BROADWAY | NEW YORK | 10019 | NY |
| INDEPENDENT TAXI OPERATORS ASSOC. | 223 ALBANY STREET | BOSTON | 2118 | MA |
| TRIANGLE SERVICES INC. | PO BOX 3017 | HICKSVILLE | 11802 | NY |
| WSI CORPORATION | 400 MINUTEMAN ROAD | ANDOVER | 1810 | MA |
| LSG SKY CHEFS | 6191 NORTH STATE HWY 161 | IRVING | 75038 | TX |
| HILTON BOSTON LOGAN AIRPORT | ONE HOTEL DRIVE | BOSTON | 2128 | MA |
| PROSPECT AIRPORT SERVICES INC. | 2130 S.WOLF RD. | DES PLAINES | 60018 | IL |
| WORLD SERVICE CO. | PO BOX 62225 | HOUSTON | 77205 | TX |
| SCIS AIR SECURITY CORPORATION | 1521 NORTH COPPER ST STE 300 | ARLINGTON | 76011 | TX |
| FSS FLIGHT SERVICES & SYSTEMS | 6100 ROCKSIDE WOODS BLVD. SUITE 355 | CLEVELAND | 44131 | OH |
| MASSACHUSETTS AUTHORITY LOCK BOX | ONE HARBORSIDE DR. SUITE 200S | EAST BOSTON | 2128 | MA |
| Golden Bell Wines & Liquor DBA | 32 47 Francis Lewis Blvd. | BAYSIDE | 11358 | NY |
| FLYING FOOD CATERING, INC. | 4330 N TRANSWORLD RD | SCHILLER PARK | 60176 | IL |
| METRO CHARTER benef. METRO LIMOUSIN | 1924S NEWTON AVE | PARK RIDGE | 60068 | IL |
| EMBASSY SUITES BOS | 207 PORTER STREET | BOSTON | 2128 | MA |
| DISH NETWORK | PO BOX 94063 | PALATINE | 60094 | IL |
| BOSFUEL CORPORATION | PO BOX 16487 | WASHINGTON D.C. | 20041 | WA |
| Yankee Clipper Food Services INC | MARINE AIR TERMINAL BUILDING 81 | FLUSHING | 11371 | NY |
| SWISSPORT NORTH AMERICA, INC. | 45025 AVIATION DRIVE, STR. 350 | DULLES | 20166 | VA |
| FORWARD AIR | AIRPORT ROAD 430 - PO BOX 1058 | GREENEVILLE | 37744 | TN |
| DISCOVER THE WORLD MARKETING | 7020 E. ACOMA DRIVE STE 100 | SCOTTSDALE | 85254 | AZ |
| Airport Fleet Services, INC | 150-46 182ND STREET | SPRINGFIELD GARDEN | 11413 | NY |
| FLIGHT SYSTEMS INTERNATIONAL, INC. | 3780 INTERPARK DRIVE | COLORADO SPRINGS | 80907 | CO |
| FADEC INTERNATIONAL | 2000 TAYLOR STREET | FT. WAYNE | 46802 | IN |
| COMPOSITION MATERIALS CO. INC. | 125 Old Gate Lane Milford | FAIRFIELD | 6460 | CT |
| HAMILTON SUNDSTRAND CORP. UNITED T | ONE HAMILTON ROAD - WINDSOR LOCK | WINDSOR LOCKS | 6096 | CT |
| ITT AEROSPACE CONTROLS | 28150 INDUSTRY DRIVE | VALENCIA | 91355 | CA |
| KELLSTROM COMMERCIAL AEROSPACE | 14400 NW 77TH COURT SUITE 306 | MIAMI LAKE | 33015 | FL |
| MEGGITT (NORTH HOLLYWOOD), Inc. | 12838 Saticoy Street | NORTH HOLLYWOOD | 91605 | CA |
| THE BOEING COMPANY | P.O.BOX 3707 | SEATTLE | 98124-2207 | WA |
| HYDRO - AIRE P.L. PORTER | 3000 P.O. BOX 7722, WINONA AVENUE | BURBANK | 91510 | CA |
| B/E AEROSPACE | 3355 EAST LA PALMA AVENUE | ANAHEIM | 92806 | CA |
| FARWEST AIRCRAFT, INC. | 1415 MERIDIAN EAST | EDGEWOOD | 98371 | WA |
| MIDDLE RIVER AIRCRAFT SYSTEMS | 103 CHESAPEAKE PARK PLAZA | BALTIMORE | 21220 | PA |
| ROHR INC., GOODRICH AEROSTRUCTURES | 850 LAGOON DRIVE | CHULA VISTA | 91910 | CA |
| ISOVOLTA INC. | P.O.BOX 287 - 495 TERRITORIAL RO | HARRISBURG | 97446 | OR |
| DE VORE AVIATION CORPORATION | 6104-B JEFFERSON, N.E. | ALBUQUERQUE | 87109 | NM |
| HONEYWELL INTERNATIONAL INC. | 21111 NO. 19TH AVENUE | PHOENIX | 85027-2708 | AZ |
| KAPCO VALTEC | 3120 E.ENTERPRISE STREET | BREA | 92821 | CA |
| INTERTRADE | 4700 NORTH RIVER BLVD | CEDAR RAPIDS | 52411 | NE |
| GECAS ASSET MANAGEMENT SERVICES | 3860 E. HOLMES RD | MEMPHIS | 38118 | TN |
| SECURAPLANE TECHNOLOGIES, INC | 10800 NORTH MAVINEE DRIVE | TUCSON | 85737 | AZ |
| HONEYWELL INTERNATIONAL INC | PO BOX 52170 M/S 2102-216 | PHOENIX | 85072-2710 | AZ |
| PPG INDUSTRIES, INC. | 1719 US HIGHWAY 72E | HUNTSVILLE | 35811 | AL |
| HONEYWELL | 1944 E. SKY HARBOR CIRCLE | PHOENIX | 85034 | AZ |
| NORTHEAST AERO COMPRESSOR CORP. | 60 KEYKAND COURT | BOHEMIA | 11716 | NY |
| GABLES ENGINEERING INC. | 247 GRECO AVENUE | CORAL GABLES | 33146 | FL |
| BE AEROSPACE INC | 9100 NW 105th Circle | Miami | 33178 | FL |
| GOODRICH | 100 PANTON ROAD | VERGENNES | 5491 | IL |
| PARKER CUSTOMER SUPPORT COMMERCI | 14300 ALTON PARKWAY | IRVINE | 92618-1898 | CA |
| MALABAR INTERNATIONAL | 220 WEST LOS ANGELES | SIMI VALLEY | 93065 | CA |
| GOODRICH AIRCRAFT WHEEL AND BRAKE | 101 WACO STREET | TROY | 45373-3872 | OH |
| TELEDYNE CONTROLS | 501 CONTINENTAL BOULEVARD | EL SEGUNDO | 90245 | CA |
| HAMILTON SUNDSTRAND | 4401 DONALD DOUGLAS DRIVE | LONG BEACH | 90808 | NY |
| SPEC TOOL | P.O. BOX 1056 | PICO RIVERA | 90660 | CA |
| EAST AIR CORPORATION | 337 SECOND STREET | HACKENSACK | 7601 | NJ |
| WESCO AIRCRAFT | 27727 AVENUE SCOTT | VALENCIA | 91355 | CA |
| GLOBAL AVIATION COMPANY | 3145 NORTHWOODS PKWY.SUITE 3000 | NORCROSS | 30071 | GA |
| C & D AEROSPACE | 14 CENTERPOINTE DRIVE | LA PALMA | 90623 | CA |
| L3 COMMUNICATIONS AVIATION RECORD | P.O. BOX 3041 - 100 CATTLEMEN ROAD | SARASOTA | 34232 | FL |
| AkroFire Inc. | 9001 ROSEHILL | LENEXA | 66215 | KS |
| GE ENGINE SERVICES DISTRIBUTION, L. | 1 NEWMANN WAY | CINCINNATI | 45215 | OH |
| LONSEAL INC. | 928 E, 28th Street | Carson | 90475 | CA |
| AVIALL AIRCRAFT PARTS GLOBAL DISTRI | 2075 DIPLOMAT | DALLAS | 75234 | TX |
| UPSILON INTERNATIONAL CORPORATION | 383 VAN NESS AVENUE, SUITE 1601 | TORRANCE | 90501 | CA |
| B/E AEROSPACE CONSUMABLE MANAGEM | 10000 N.W. 15TH TERRACE | MIAMI | 33172 | FL |
| SCHNELLER LLC | 6019 POWDERMILL ROAD | KENT | 44240 | OH |
| M.C. GILL CORPORATION | 4056 EASY STREET | EL MONTE | 91731 | CA |

| | | | | |
|---|---|---|---|---|
| MEGGITT SAFETY SYSTEMS | 1915 VOYAGER AVE | SIMI VALLEY | 93063 | CA |
| WENCOR  LLC | 1625 NORTH MOUNTAIN SPRINGS PARKWAY | SPRINGVILLE | 84663-0514 | UT |
| MITCHELL AIRCRAFT SPARES, Inc | 1160 ALEXANDER COURT | CARY | 60013 | IL |
| GOODRICH AIRCRAFT INTER./SEAT. PROD | 1275 NORTH NEWPORT ROAD | COLORADO SPRINGS | 80916 | CO |
| AMSAFE AVIATION | 1043 NORTH 47TH AVENUE | PHOENIX | 85043 | AZ |
| ROCKWELL COLLINS | P.O.BOX 120875 | DALLAS | 75312-0875 | TX |
| AERO HARDWARE & PARTS CO., INC. | 130 BUSINESS PARK DRIVE | ARMONK | 10504 | NY |
| SEAL DYNAMICS INC. | 600 PRIME PLACE | HAUPPAUGE | 11788 | NY |
| Bedford Associates Inc. | 211 Greenwood Ave, 2-2 | Bethel | 6801 | CT |
| UNICAL AVIATION INC. | 680 SOUTH LEMON AVE., CITY OF INDUS | CITY OF INDUSTRY | 91789 | CA |
| BOONTON ELECTRONICS | 25 Eastmans Rd. | PARSIPPANY | 07054-0465 | NJ |
| HAMILTON SUNDSTRAND | 4747 HARRISON AVENUE, P.O. BOX 7 | ROCKFORD | 61125 | IL |
| AIRCRAFT EVACUATION SYSTEMS | 3414 SOUTH 5TH STREET | PHOENIX | 85040 | AZ |
| AAXICO SALES,INC. | 8881 NW 13th Terrace | Miami Florida | 33172 | FL |
| ACSS AVIATION COMMUNICATION & SUR\ | 19810 N.7TH AVENUE | PHOENIX | 85027 | AZ |
| PARKER HANNIFIN CORPORATION | 14300 ALTON PARKWAY | IRVINE | 92618-1898 | CA |
| HONEYWELL  WICHITA SERVICE CENTER | 7227 W. HARRY | WICHITA | 67209 | KS |
| BAE SYSTEMS CONTROLS INC | 4250 AIRPORT EXPRESSWAY | fort wayne | 46809 | IN |
| LIMCO AIREPAIR, INC. | 5304 SOUTH LAWTON AVE. | TULSA | 74107 | OK |
| BIRD ELECTRONIC CORP. | 30303 AURORA ROAD | SOLON | 44139 | OH |
| LAWRENCE ELECTRONICS CO. | 230  SW  152nd | SEATTLE | 98166 | WA |
| Boeing Commercial Airplanes | P.O.Box 3707 | SEATTLE | 98124-2207 | WA |
| ROCKWELL COLLINS GLOBAL LOGISTICS | 400,Collins Road Ne | CEDAR RAPIDS | 52498-0001 | IA |
| INTERCOMP COMPANY | 3839 County Road 116 | MINNEAPOLIS | 55340-9342 | MN |
| ADVANCED GROUND SYSTEMS | 10805 PAINTER AVE. | SANTA FE SPRINGS | 90670 | CA |
| JFK Hotel Partners LLC | 144-02 135TH AVENUE | JAMAICA | 11436 | NY |
| LGA HOTEL LLC AT AL LB FBO TCG LGA | 90-10 GRAND CENTRAL PARKWAY | EAST ELMHURST | 11369 | NY |
| ADP, INC | PO BOX 842875 | BOSTON | 2284 | MA |
| AIRLINES REPORTING CORPORATION | 3000 WILSON BOULEVARD, SUITE 300 | ARLINGTON | 22201-3862 | VA |
| ITALY-AMERICA CHAMBER OF COMMERC | 730 FIFTH AVE STE 600 | NEW YORK | 10019 | NY |
| FIRST UNUM LIFE INSURANCE COMPANY | PO BOX 406927 | ATLANTA | 30384 | GA |
| BANGEL GROUPS, INC. | 500 TERMINAL E, LOGAN INT'L AIRORT | EAST BOSTON | 2128 | MA |
| AEROTURBINE, INC. | 15701 SW 29th Street | Miramar | 33027 | FL |
| ZUCKERT SCOUTT & RASENBERGER | 888 SEVENTEENTH ST. NW. | WASHINGTON D.C. | 20006 | WA |
| GARGANIGO, GOLDSMITH & WEISS | 14 PENN PLAZA, STE. 1020 | NEW YORK | 10122 | NY |
| FEDERAL AVIATION ADMINISTRATION | PO BOX 25082 GENERAL ACCOUNTING DIV | OKLAHOMA CITY | 73125 | OK |
| ASIG AIRCRAFT SERVICE INTERNATIONAL | FILE NO: 56506 | LOS ANGELES | 90074 | CA |
| INTEGRATED AIRLINE SERVICES | JFK AIRPORT BLDG 261 | JAMAICA | 11430 | NY |
| DHL EXPRESS (USA) INC. | PO BOX 4723 | HOUSTON | 77210-4723 | TX |
| BP PRODUCTS NORTH AMERICA INC. | 28301 FERRY RD | WARRENSVILLE | 60555 | IL |
| A&M LIMOUSINE SERVICE CO. | 18 LEDGEWOOD ROAD | SAUGUS | 1906 | MA |
| ACCOMMODATIONS PLUS, INC. | C/O CITIBANK 4881 MERRICK ROAD | MASSAPEQUA PARK | 11762 | NY |
| Verizon Wireless | PO BOX 408 | NEWARK | 7101 | NJ |
| WYNDHAM CHELSEA MAPLE HOTEL COM | 201 EVERETT AVENUE | CHELSEA | 2150 | MA |
| OTTAVIO NARDONE, DR. | 358 HANOVER STREET | BOSTON | 2113 | MA |
| Kaplan, Massamillo & Andrews, LLC | 120 N LASALLE 24TH FL | CHICAGO | 60602 | IL |
| T-MOBILE PCS HOLDINGS LLC | PO BOX 790047 | ST LOUIS | 63179-0047 | MO |
| STAPLES BUSINESS ADVANTAGE | DEPT NY P.O. BOX 415256 | BOSTON | 02241-5256 | MA |
| SAPORI ITALIANI INC. | 19 NORTH BOND STREET | MOUNT VERNON | 10550 | NY |
| SPECTRONICS CORPORATION | 956 BRUSH HOLLOW RD. P.O. BOX 483 | WESTBURY | 11590 | NY |
| SWISSPORT FUELING INC. | AVIATION DR. SUITE 350 | DULLES | 45025 | VA |
| SWISSPORT NORTH AMERICA INC. DBA | 45025 AVIATION DR STE 350 | DULLES | 20166 | VA |
| INTERNATIONAL PATIENT CARE INC. | 750 S Federal Hwy | HOLLYWOOD | 33020 | FL |
| CFAN | 1000 TECHNOLOGY WAY | SAN MARCOS | 78666 | TX |
| DECRANE AIRCRAFT SEATING COMPANY | 1701 MAPLE STREET PO BOX 129 | PESHTIGO | 54157 | WI |
| FLAME ENTERPRISES INC. | 20945 OSBORNE STREET | CANOGA PARK | 91304 | CA |
| HYDRO-TEST PRODUCTS INC. | 85 HUDSON ROAD | STOW | 1775 | MA |
| ALLOYS INTERNATIONAL | 85-J SOUTH HOFFMAN LANE | ISLANDIA | 11749 | NY |
| ASTRONICS ADVANCED ELECTRONIC SYS | 9845 WILLOWS ROAD N.E. | REDMOND | 98502-2540 | NY |
| TAPIS CORPORATION | 28 KAYSAL COURT | ARMONK | 10504 | NY |
| KIDDE TECHNOLOGIES INC. | 4200 AIRPORT DRIVE N.W. BLDG B | WILSON | 27896 | NC |
| GKN AEROSPACE CHEM-TRONICS INC. | PO BOX 1604 | EL CAJON | 92022 | CA |
| HEICO COMPONENT REPAIR GROUP | 7875 NW 64TH STREET | MIAMI | 33166 | FL |
| CRANE LEAR ROMEC | 241 SOUTH ABBE ROAD | ELYRIA | 44035 | OH |
| TURBO RESOURCES INT'L | 5780 WEST OAKLAND STREET | CHANDLER | 85226 | AZ |
| O'HARE AIRLINE MANAGERS ASSOCIATIO | PO BOX 66467 O'HARE INTERNATIONAL A | CHICAGO | 60666 | IL |
| ON LEE FOOD CO.INC. | JFK INT'L. AIRPORT TERMINAL ONE | JAMAICA | 11430 | NY |
| NYC DEPARTMENT OF HEALTH AND MEN | Division of Permits Church St stati | NEW YORK | 10261 | NY |
| GRUPPO ESPONENTI ITALIANI | 60 EAST 42 STREET SUITE 2214 | NEW YORK | 10165 | NY |
| RIVER CITY DELIVERY | PO BOX 22939 | SACRAMENTO | 95822 | CA |
| LAMCO-LOGAN AIRLINES MANAGEMENT | 500 TERMINAL E LOGAN INT'L AIRP E. | BOSTON | 2128 | MA |
| CORPORATE LOSS PREVENTION ASSOCIAT | 2635 PETTIT AVENUE BELLMORE | NEW YORK | 11710 | NY |
| AVBORNE ACCESSORY GROUP, INC. | 7500 N.W. 26TH | MIAMI | 33122 | FL |
| PLANET 9 DIGITAL , LLC | 529 W.COUNTRY ESTATES AVE GILBERT | GILBERT | 85233 | AZ |
| MINGO AEROSPACE, LLC | 8141 N.116TH E.AVE TOWN OWASSO | OKLAHOMA | 74055 | OK |
| JML AEROSPACE | 23890 COPPER HILL DRIVE SUITE #133 | SANTA CLARITA | 91354-1701 | CA |
| TUSCANY CAFE' INC. | 15 CLINTON AVE. ROCKVILLE CENTRE | NEW YORK | 11570 | NY |
| JFK INTERNATIONAL AIR TERMINAL,TERM | TERMINAL 4,ROOM 161.022 JFK AIRPORT | NEW YORK | 11430 | NY |
| MORGAN AERO PRODUCTS | 1450 80TH STREET SW | EVERETT | 98203 | WA |
| A&R FOOD SERVICES,INC. | MARINE AIR TERMINAL BLDG 81 LAGUARD | FLUSHING | 11371 | NY |
| USI INSURANCE SERVICES | PO BOX 406376 | ATLANTA | 30384-6376 | GA |
| ACADEMY FIRE PROTECTION | 42 BROADWAY | LYNBROOK | 11563 | NY |
| LEGAL SEA FOODS, INC. | ONE SEAFOOD WAY | BOSTON | 2210 | MA |

| Name | Address | City | Zip | State |
|---|---|---|---|---|
| CROWNE PLAZA CHICAGO O'HARE | 5440 North River RD | Rosemont | 60018 | IL |
| Radisson Hotel JFK Airport | 135-30 140th st. Jamaica | NEW YORK | 11436 | NY |
| BEX LLC | 146-20 GUY R. BREWER BLVD. | JAMAICA | 11434 | NY |
| GLOBAL MIAMI JOINT VENTURE | P.O. BOX 260296 | MIAMI | 33126-0296 | FL |
| GOODRICH CORPORATION | 4115 CORPORATE CENTER DRIVE | MONROE | 28110 | NC |
| IHG Management (Maryland) LLC AAF H | 10233 WEST HIGGINS ROAD | ROSEMONT | 60018 | IL |
| EXPEDIA TRAVEL | 3150 139th AVENUE SE | BELLEVUE | 98005 | WA |
| HONEYWELL INTERNATIONAL , INC | 23500 W.105TH STREET | OLATHE | 66061 | KS |
| Master Concessionair, LLC | 5727 N W 7TH STREET SUITE 97 | MIAMI | 33122 | FL |
| Deluxe Business Checks and Solution | PO Box 742572 | Cincinnati | 45274-2572 | OH |
| PASS BUREAU ASSOCIATION | 111 W RIO SALADO PKWY | TEMPE | 85281 | AZ |
| QUANTUM AVIATION SOLUTIONS, INC. | 1720 EPPS BRIDGE PARKWAY STE.108 | ATHENS | 30606 | GA |
| CHEVRON CORPORATION | 6001 BOLLINGER CANYON ROAD | SAN RAMON | 94583 | CA |
| AMERICA OGGI | 475 WALNUT ST. | NORWOOD | 7648 | NJ |
| PF FISHPOLE HOISTS, INC. | 1505 1505 SOUTH 93RD STREET, UNIT B | SEATTLE | 98108 | WA |
| TYCO ELECTRONICS HARTMAN DIVISION | 175 N DIAMOND STREET | MANSFIELD | 44902 | OH |
| CRANE AEROSPACE & ELECTRONICS | 3000,WINONA AVENUE | BURBANK | 91510 | CA |
| EATON AEROSPACE,VICKERS FLUID SYST | PO BOX 10177, 5353 HIGHLAND DRIVE | JACKSON | 39206-3449 | MS |
| GOODRICH CARGO SYSTEMS | 2604 HIGHWAY 20 NORTH | JAMESTOWN | 58401 | ND |
| ALCORE INC HONEYCOMB CORE PRODUC | 1502 QUARRY DRIVE | EDGEWOOD | 21040 | MD |
| COLUMBUS JACK CORPORATION | 2222 S.THIRD STREET | COLUMBUS | 43207 | OH |
| TOTAL AIRPORT SERVICES, INC. | 34406 NORTH 27TH DRIVE, SUITE 140 | PHOENIX | 85085 | AZ |
| ISMA | 776 REXCORP PLAZA | UNIONDALE | 11556 | NY |
| THE ANDREW | 75 NORTH STATION PLAZA | GREAT NECK | 11021 | NY |
| SSP AMERICA | 14305 Collections Center Drive | CHICAGO | 60693 | IL |
| LAX FUEL CORPORATION | 9900 LAX FUEL ROAD | LOS ANGELES | 90045 | CA |
| SAVINO DEL BENE USA INC. | 1905-D S. MOUNT PROSPECT RD. | DES PLAINES | 60018 | IL |
| NHI-2 LLC  dba Travelliance | 85 WEST ALGONQUIN RD.STE.160 | ARLINGTON HEIGHTS | 60005 | IL |
| FLYING FOOD GROUP | 5807 WEST 98TH ST. | LOS ANGELES | 90045 | CA |
| AIRWAY CLEANERS, LLC | 15 CLINTON AVENUE | ROCKVILLE CENTER | 11570 | NY |
| JOLLY HOTEL MADISON TOWERS | 38TH STREET MADISON AVE. | NEW YORK | 10016 | NY |
| GLOBAL AVIATION RESOURCES, INC | 5058 GRAND RIDGE DRIVE | WEST DE MOINES | 50265 | IA |
| WORLD SERVICE WEST | Corporate Office 1812 W 135th Stree | GARDENA | 90249 | CA |
| PALL AEROPOWER CORPORATION | 10540 RIDGE ROAD | NEW PORT RICHEY | 34654 | FL |
| CITY OF LOS ANGELES | 54078 P.O. BOX | Los Angeles | 90054-0078 | CA |
| DNC TRAVEL HOSPITALITY SVCS | FILE 5832 P.O. BOX 910692 | DALLAS | 75391 | TX |
| NYU HOSPITAL CENTER | 550 FIRST AVENUE | NEW YORK | 10016 | NY |
| BOSTON 1927 LESSEE INC. | Boston Park Plaza 50 Park Plaza at | Boston | 2116 | MA |
| TRAVELPORT INC DBA ORBITZ WORLDWI | 23508 NETWORL PLACE | CHICAGO | 60673 | IL |
| SOUTH SHORE FIRE & SAFETY EQUIPMENT | 579 EAST MEADOW AVENUE | EAST MEADOW | 11554 | NY |
| AREAS USA MIA LLC | 5301 BLUE LAGOON DR. STE. 690 | MIAMI | 33126 | FL |
| FLIGHT SAFETY FOUNDATION | SUITE 300, 601 MADISON STREET | ALEXANDRIA | 22314-1756 | VA |
| KAAMCO | N/A P.O. BOX 300250 JFK AIRPORT | JAMAICA | 11430 | NY |
| MIAMI AIRLINE MANAGEMENT COUNCIL | 2260 NW 66th AVENUE BLDG 701 STE 2 | MIAMI | 33122 | FL |
| ROCKWELL COLLINS, INC. | 291 CAMPILLO AVENUE SUITE A | CALEXICO | 92231 | CA |
| CT WOLTERS KLUWER | 111 EIGHTH AVENUE | NEW YORK | 10011 | NY |
| UNITED HEALTHCARE INSURANCE CO. | DEPT. CH 10151 | PALATINE | 60055-0151 | IL |
| INVENTORY  LOCATOR SERVICE, LLC | P.O. BOX 415000 LOCK BOX 410048 | NASHVILLE | 37241 | TN |
| ASSOCIATED PENSION CONSULTANTS INC | 50 JACKSON AVE. 3RD FLOOR | SYOSSET | 11791 | NY |
| AJ LEVIN COMPANY INC. | 3108 WEST VALHALLA DRIVE | BURBANK | 91505-1299 | CA |
| H.T. CAFÉ LDT | BLDG. 55 TERMINAL ONE -JFK INTERNAT | JAMAICA | 11430 | NY |
| Thomson Reuters Tax & Accounting - | P.O. BOX 71687 | CHICAGO | 60694-1687 | IL |
| GLOBAL AIRWORKS INC | 19933 HARRISON AVENUE | CITY OF INDUSTRY | 91789 | CA |
| INTERNATIONAL SOCIETY | 107 E. HOLLY AVENUE SUITE11 | STERLING | 20164-5405 | VA |
| ALSTATE MAINTENANCE | 15 CLINTON AVE. | ROCKVILLE CENTRE | 11570 | NY |
| CONDE " NAST | 1166 6th AVENUE | NEW YORK | 10036 | NY |
| STS COMPONENT SOLUTIONS, LLC | 4509 SW PORT WAY | PALM CITY | 34990 | FL |
| PRUDENTIAL GROUP INSURANCE | P.O. BOX 101241 | ATLANTA | 30392-1241 | GA |
| SITA USA INC | CORPORATION TRUST CENTER | | | DE |
| HONEYWELL Aircraft Landing Systems | 3520 WESTMOOR STREET | SOUTH BEND | 46628 | IN |
| AVIONICA Inc. | 9941 WEST JESSAMINE ST. | MIAMI | 33157 | FL |
| A.E. PETSCHE CO. | 2112 W. DIVISION | ARLINGTON | 76012 | TX |
| SHER & BLACKWEL | SUITE 900 - 1850 M. STREET, N.W. | WASHINGTON D.C. | 20036 | D.C. |
| LIVE TV LLC | 1333 GATEWAY DRIVE | MELBOURNE | 32901 | FL |
| ARINC INCORPORETED | 2551 RIVA ROAD | ANNAPOLIS | 21401-7465 | MD |
| ARC Airlines Reporting Corporation | 4100 N. FAIRFAX DRIVE SUITE 600 | ARLINGTON | 22203 | VA |
| ITA SOFTWARE | 141 PORTLAND STREET | CAMBRIDGE | ,02139 | MA |
| DOW NETWORKS | 1000 CIRCLE 75 PARKWAY, SUITE 500 | ATLANTA | 30339 | GA |
| CICA TERMINAL EQUIPMENT CORPORATI | 3066 Eagle Way | CHICAGO | 60678-3066 | IL |
| THE WESTIN MICHIGAN AVENUE | 909 NORTH MICHIGAN AVENUE | CHICAGO | 60611 | IL |
| GATE SAFE INC | 1669 Phoenixy Pkwy, Suite 104 | Atlanta | 30349 | GA |
| PROSPECT AIRPORT SERCVICES INC. | 2130 S. WOLF RD | DEA PLAINES | 60018 | IL |
| DLW DINE BOSTON LLC | PO BOX 1539 | SAN MATEO | 94401 | CA |
| STELLAR PARTNERS, INC. | 5402 BEAUMONT CENTER BLVD.SUITE 108 | TAMPA | 33634 | FL |
| BTS INC BUSINESS TELECOMMUNICATION | 1501 MAIN STREET | TEWSBURY | 1876 | MA |
| UPS USA | LOCKBOX 577 | CAROL STREAM | 60132-0577 | IL |
| SPRINGHILL SUITES BY MARRIOTT | 8101 WEST HIGGINS ROAD | CHICAGO | 60631 | IL |
| ANSETT AIRCRAFT SPARES & SERVICES | 12675 ENCINITAS AVENUE | SYLMAR | 91342-3634 | CA |
| U.S. AIRMOTIVE WORLDWIDE GSE | 5439 N.W. 36 STREET | Miami Springs | 33166 | FL |
| AIR PARTS SERVICES & SUPPLIES | 7178 NW 12TH street | MIAMI | 33126 | FL |
| CT CORPORATION SYSTEM | PO BOX 4349 | CAROL STREAM | 60197-4349 | IL |
| SWISSPORT USA INC. | 42025 AVIATION DRIVE SUITE 350 | DULLES | 20166 | VA |
| GE ENGINE SERVICES DISTRIB. LLC | 201 CRESCENTVILLE ROAD | CINCINNATI | 45246 | OH |

17-11618-shl   Doc 1   Filed 06/12/17   Entered 06/12/17 12:10:24   Main Document
Pg 9 of 16

| | | | | |
|---|---|---|---|---|
| C&D ZODIAC INC | 7330 LINCOLN WAY, CA 92841 | GARDEN GROVE | 92841 | CA |
| GLOBAL AIRTECH | 16539 SATICOY STREET | VAN NUYS | 91406 | CA |
| AIRCRAFTERS INC. | 259 QUIGLEY BLVD SUITE 12-14 | NEW CASTLE | 19720 | DE |
| JIM GORMAN INSURANCE AGENCY INC | 249 E. OCEAN BLVD, SUITE 820 | LONG BEACH | 90802 | CA |
| HARRY CARAY'S RESTAURANT | 33 W. KINZIE ST. | CHICAGO | 60610 | IL |
| Systems & Software Ent. Inc. | 2929 EAST IMPERIAL HIGHWAY SUITE 17 | BREA | 92821 | CA |
| GENE'S DELIVER SERVICE | 1102 WOODBURY LANE | WHEELING | 60090 | IL |
| JOHN WILEY&SONS, INC | PO BOX 34587 | NEWARK | 07189-4587 | NJ |
| MERCEDES BERK LTD | 783 MADISON AVE. 3rd FL. | New York | 10065 | NY |
| COURTYARD BY MARRIOTT BOSTON LOG | 225 MC CLELLAN HWY | EAST BOSTON | 2128 | MA |
| BP AIR CONDITIONING CORP. | 83-40 72ND DR. | GLENDALE | 11385 | NY |
| HYDRAFIL.COM | CLAY ST 1604 | DETROIT | 48211 | MI |
| COMPRESSOR FILTER SUPPLY,LLC | 2649 BLUE MOUND RD W, STE 108 | HASLET | 76052 | TX |
| OPEN DOORS ORGANIZATION | 8623 W. BRYAN MAWR AVENUE, STE.508 | CHICAGO | 60631 | IL |
| BOMBARDIER LEARJET INC. | 7761 WEST KELLOGG | WICHITA | 67209 | KS |
| WORLDWIDE FLIGHT SERVICE, INC. | BLDG 261 NORTH BOUNDARY RD. RM. 301 | JAMAICA | 11430 | NY |
| CAE SIMUFLITE INC | 2929 W. AIRFIELD DRIVE | DFW AIRPORT | 75261 | TX |
| ALARIS AEROSPACE SYSTEM LLC. | 979 NW 1ST AVE | POMPANO BEACH | 33069 | FL |
| DUNN-RITE EXPEDITORS | 15774 S. LAGRANGE RD. | ORLAND PARK | 60462 | IL |
| AVIATION TECHNOLOGY,INC. | 225 EAST INDUSTRIAL PARK DRIVE | MANCHESTER | 3109 | NH |
| 44 NEW ENGLAND MANAGEMENT/ SHERA | 132-26 SOUTH CONDUIT AVE. | JAMAICA | 11430 | NY |
| ZODIAC SEATS CALIFORNIA | 11340 JERSEY BLVD. | CUCAMONGA | 91730 | CA |
| DATALOGICS INC. | 101 NORTH WACKER DRIVE SUITE 1800 | CHICAGO | 60606 | IL |
| Gilberts Food Bar Mianews | 3310 NW 30 STREET | MIAMI | 33142 | FL |
| ALEX MENENDEZ | 1430 SOUTH DIXIE HIGHWAY STE. 311 | CORAL GABLES | 33156 | FL |
| ALPHALAB, Inc. | 3005 South 300 Wes | SALT LAKE CITY | 84115 | UT |
| COMET CUSTOMS BROKERS INC | 420 WEST MERRICK RD. | VALLEY STREAM | 11580 | NY |
| JAMES A. STALEY CO. | 5 BOWEN COURT | CARMEL | 10512 | NY |
| LAND AIR EXPRESS C/O JPS 2004, LP | P.O. BOX 2250 | BOWLING GREEN | 42102-2250 | KY |
| HEARTHSTONE PARTNERS, LLC DBA COSI | 85 MAIN ST. | HOPKINTON | 1748 | MA |
| SEAPORT AT THE WORLD TRADE CENTER | 200 SEAPORT BLVD SUITE 50 | BOSTON | 2210 | MA |
| THE FAIRMONT COPLEY PLAZA | 138 ST JAMES AVENUE | BOSTON | 2116 | MA |
| DIXIE AEROSPACE | PO BOX 515 | SPRINGVILLE | 84663 | UT |
| TERMINAL FAST FOOD INC. | 249-11 40th Ave. | Little Neck | 11363 | NY |
| STAFFORD UNLIMITED LLC | 129 ALTER AVENUE | STATEN ISLAND | 10304 | NY |
| MAVERICK S.T. LLC | 245 NEWBURY STREET | BOSTON | 2116 | MA |
| BOLLORE LOGISTICS USA Inc. | 19630 Pacific Gateway Drive | TORRANCE | 90502 | CA |
| AEROGROUND INC DBA MENZIES AVIATIC | P.O. BOX 613212 | DALLAS | 75261 | TX |
| FACEBOOK | 1601 SOUTH CALIFORNIA AVENUE | PALO ALTO | 94304 | CA |
| TURTLE EXPRESS | 158 FLINT ST. | SUN PRAIRIE | 53590 | WI |
| SOLAIR GROUP | 13442 SW 131 ST | MIAMI | 33186 | FL |
| TEKAIR LLC. | 4506 HIGHGATE DR. | DELRAY BEACH | 33445 | FL |
| READY FRESH BY NESTLE | 375 PARAMOUNT DR. | RAYNHAM | 2767 | MA |
| WALDWIN CONCESSIONS LLC | 15 ALLERTON ST. | BOSTON | 2119 | MA |
| AERO PORT SERVICES INC | P.O. BOX 882290 ACCOUNTING DEPT. | LOS ANGELES | 90009 | CA |
| HEARLSON CONSTRUCTION INC. | 531 MAIN ST. STE. 974 | EL SEGUNDO | 90245 | CA |
| COMMAND SECURITY CORP. | P.O. BOX 823415 | PHILADELPHIA | 19182-3415 | PA |
| EATON INDUSTRIAL CORPORATION | 23555 EUCLID AVENUE | Euclid | 44117 | OH |
| ITALY-AMERICA CHAMBER OF COMMERC | 1 BISCAYNE TOWER 2 S. BISCAYNE BLVD | MIAMI | 33131 | FL |
| BARNETT ELECTRIC INC | 4058 MARINE AVE. | LAWNDALE | 90260 | CA |
| IN-FORM | 6 SYMPHONY DR. | LAKE GROVE | 11755 | NY |
| THE WALL STREET JOURNAL | 1155 AVENUE OF THE AMERICAS | NEW YORK | 10036 | NY |
| AVALON RISK PFTA CHICAGO | DEPARTMENT 4607 | CAROL STREAM | 60122 | IL |
| STRAUSS & MALK LLP | 135 REVERE DR. | NORTHBROOK | 60062 | IL |
| FXEXPRESS PUBLICATION DBA | 310 FLORAL VALE BLVD | YARDLEY | 19067 | PA |
| AIR LEASE CORPORATION | Avenue of the Stars 2000 - Suite 60 | LOS ANGELES | 90067 | CA |
| FJC SECUITY SERVICES | 115 BROAD HOLLOW RD LL10 | MELVILLE | 11747 | NY |
| GLOBAL EMPLOYMENT SOLUTIONS Inc | 5 W. 37TH STREET, 5TH FLOOR | NEW YORK | 10018 | NY |
| AIR PARTS & SUPPLY COMPANY | 12840 SW 84TH AVENUE ROAD | MIAMI | 33156 | FL |
| BROADBAND OFFICE SOLUTIONS LLC | 185 GREAT NECK ROAD SUITE 250 | GREAT NECK | 11021 | NY |
| EMBRAER AIRCRAFT CUSTOMER SERVICE | 276 S.W. 34th STREET | FORT LAUDERDALE | 33315-3688 | FL |
| BRADLEY & PARKER INC. | 320 SOUTH SERVICE ROAD | MELVILLE | 11791 | NY |
| METLIFE SMALL MARKET | PO BOX 804466 | KANSAS CITY | 64180 | MO |
| EMPIRE HEALTH CHOICE ASSURANCE | BOX 160 TWO STRAWTOWN ROAD POST OFF | NEWARK | 7101 | NJ |
| NORTHSTAR TRAVEL MEDIA LLC | 100 LIGHTING WAY | SECAUCUS | 7094 | NY |
| A.C. EXPRESS LINES INC | 11510 SW 112TH AVENUE | MIAMI | 33176 | FL |
| PRESTIGE TRANSPORTATION SERVICES L | PO BOX 526522 | MIAMI | 33152 | FL |
| RADISSON MARTINIQUE HOTEL | 49 WEST 32 STREET | NEW YORK | 10001 | NY |
| ALLIED INTERNATIONAL CORPORATION | 7 HILL STREET | BEDFORD HILLS | 10507-1811 | NY |
| Air Serv an ABM Company ABM Industr | 3399 PEACHTREE ROAD NE STE 1800 | ATLANTA | 30326 | GA |
| SEABURY & SMITH - MARSH USA INC. | 9830 Colonnade Blvd., Ste. 400 | St Antonio | 78230 | TX |
| FURNISHED QUARTERS | 501 KINGS HWY EAST SUITE 303 | FAIRFIELD | 6825 | CT |
| DDS AIRLINE SERVICES INC. | 10 WOODLAND DR. | HUDSON | 3053 | NH |
| BW ROYAL PLAZA HOTEL | 181 BOSTON POST ROAD WEST | MARLBOROUGH | 1752 | MA |
| ALLIED HOSPITALITY GROUP, INC. | PO BOX 667766 | MIAMI | 33166 | FL |
| NIPPON TRANS, INC. | 179 CHELSEA STREET | EAST BOSTON | 2128 | MA |
| LA GUARDIA PLAZA HOTEL | 104-04 DITMARS BLVD | EAST ELMHURST | 11369 | NY |
| AEROBIND INCORPORATED | 2250 ROCK ROAD SUITE 118-402 | WICHITA | 67226-2331 | KS |
| MHM PARKING LLC | 560 THIRD AVENUE | NEW YORK | 10016 | NY |
| NY LIFE INSURANCE CO. | PO BOX 9334 | NEW YORK | 10087 | NY |
| WORLD FUEL SERVICES, INC. | 9800 NW 41ST ST #400 | DORAL | 33178 | FL |
| PAX ASSIST - JFK AIRPORT | 149 BEACH 73RD STREET | NEW YORK CITY | 11692 | NY |
| BRENDELL MANUFACTURING Inc. | 580 NORTH 400 WEST | NORTH SALT LAKE | 84054 | UT |

| Name | Address | City | Zip | State |
|---|---|---|---|---|
| THE INTERNATIONAL AIR CARGO ASSOCI | P.O. BOX 661510 | MIAMI | 33266-1510 | FL |
| MARK STEPHEN ENTERPRISES | 270 LAFAYETTE ST. SUITE 1303 | NEW YORK | 10012 | NY |
| MGT TRADING INC | SUITE A&B 2011 S PERIMETER ROAD | FORT LAUDERDALE | 33309 | FL |
| NAS INVESTMENTS 76, INC. | 470 ONE CROWN POINT, SUITE | CINCINNATI | 45241 | OH |
| STEIGERWALT ASSOCIATES INC | 1121 SOUTH 24TH STREET | ALLENTOWN | 18103 | PA |
| NATIONAL CORPORATE RESEARCH LTD | 10 EAST 40TH STREET 10TH FLOOR | NEW YORK | 10016 | NY |
| SHEY SYSTEMS INC. | 2050 PROGRESS DRIVE | HIAWATHA | 52233 | IA |
| HCP Oxford OBG Felix Sub - | 111 W HURON STREET | CHICAGO | 60654 | IL |
| GIGYA INC | siute 200 2513 E. Charleston Rd. | Mountain View | 94043 | CA |
| ENTERPRISE FM TRUST | PO BOX 800089 | KANSAS CITY | 64180-0089 | MO |
| CANON BUSINESS SOLUTION | 300 COMMERCE SQUARE BLVD | BURLINGTON | 8016 | NJ |
| TRAVEL OFFERZ | 6 CAPTAINS WALK | LACONIA | 3247 | NH |
| B/E AEROSPACE, INC | 10800 PFLUMM ROAD | LENEXA | 66215 | KS |
| ASSOCIATED ENERGY GROUP | PO BOX 560 | STATELINE | 47982 | NV |
| AVIATION CONCEPTS, INC. | 979 979 SHOTGUN ROAD | SUNRISE | 33326 | FL |
| Torrington Distributors, Inc | 43 Norfolk Street Torrington | CT | 6790 | CT |
| OMNI PARKER HOUSE | 60 SCHOOL STREET | BOSTON | 2108 | MA |
| BURGERS ETC.,LLC | 300 TERMINAL C BOSTON LOGAN INT'L | EAST BOSTON | 2128 | MA |
| AMERICAN SHUTTLE INC. | 2766 NW 62nd Street | Miami | 33147 | FL |
| TOM BRADLEY INTERNATIONAL TERMINA | FILE 56416 | LOS ANGELES | 90074 | CA |
| USA TAXI ASSOCIATION | 300 ADAMS STREET | DORCHESTER | 2122 | MA |
| Magellan Group | 2345-B Township Road | Charlotte | 28273 | NC |
| USA SPECIAL AVIATION SECURITY | MIAMI INTERNATIONAL AIRPORT PO BOX | MIAMI | 33222 | FL |
| ITALIAN COMMUNICATIONS NETWORK | 475 WALNUT STREET | NORWOOD | 7648 | NJ |
| SMARTE CARTE | 4455 WHITE BEAR PARKWAY | SAINT PAUL | 55110-7641 | MN |
| VISAGE MOBILE INC. | 100 LARKSPUR LANDING CIRCLE, SUITE | LARKSPUR | 94939 | CA |
| J MGNT | 333 SYLVAN AVENUE STE 219 | ENGLEWOOD CLIFF | 7632 | NJ |
| JET INTERNATIONAL Co., L.L.C. | 1811 Elmdale Avenue | Glenview | 60026 | IL |
| DASI - Diversified Aero Services In | 128 10000 NW 25TH ST. | DORAL | 33172 | FL |
| Av-Air, Inc. | 33 S. 56th Street, Suite 2 | Chandler | 85226 | AZ |
| KP AVIATION, INC. | 8985 DOUBLE DIAMOND PKWY.B9 | RENO | 89521 | NV |
| LUGGAGE SERVICES & LOGISTIC | 6751 FORUM DRIVE SUITE 200 | ORLANDO | 32821 | FL |
| APEX AIRLINE | 355 LEXINGTON AVE. | NEW YORK | 10017-6603 | NY |
| CarlisleIT | 2201 Rosecrans Avenue | El Segundo | 90245 | CA |
| GE AVIATION Materials, Inc | 3010 Red Hawk Dr. | Grand Prairie | 75052 | TX |
| Jet Midwest, Inc. | 112th Street | Kansas City | 64153 | MO |
| PERRONE AEROSPACE | 182 RIVERSIDE DRIVE | FULTONVILLE | 12072 | NY |
| Q4 SERVICES LLC | 1410 NORTH GOLDENROD ROAD | ORLANDO | 32807 | FL |
| U PRINTING.COM | 8000 HASKELL AVE. | VAN NUYS | 91406 | CA |
| ED SPOOL INC. | 38 PARK EAST | NEW HYDE PARK | 11040 | NY |
| Complete Liquidations Inc. | 2300 US Highway 1 North | North Brunswick | 8902 | NJ |
| INTEGRATED | 125 STATE STREET | MOONACHIE | 7074 | NJ |
| FOUR STAR - GENERAL CLEANING CORPO | 19 WEST 21 STREET, ROOM 601A | NEW YORK | 10010 | NY |
| SHINYEI CORPORATION OF AMERICA | 1120 Avenue of the Americas - 4 FL | New York | 10036 | NY |
| Hyatt Regency Miami | 400 S.E. SECOND AVENUE | MIAMI | 33131 | FL |
| OTG Management YYZ LLC | 352 Park Ave South 10th floor | New York | 10010 | NY |
| HORIZON AVIATION SERVICES,INC. | 6151 W.Century Blvd., Suite 1008 | Los Angeles | 90045 | CA |
| C&D CYPRESS | 11240 WARLAND DR. | CYPRESS | 90630 | CA |
| YORK GRAPHICS SERVICES CO DBA THE Y | 3650 WEST MARKET STREET | YORK | 17404 | PA |
| ICHGR AS MANAGER HPT TRS IHG-1 INC. | CANDLEWOOD SUITES, MIAMI 8855 NW 27 | MIAMI | 33172 | FL |
| DHL GLOBAL FORWARDING | 4000 REDONDO BEACH AVE.STE 103 | REDONDO BEACH | 90278 | CA |
| FAREPORTAL INC. | 135 W 50TH STREET STE.500 | NEW YORK | 10020 | NY |
| BRISAM JFK LLC DBA HOLIDAY INN JFK | 49 WATERMILL LANE | NEW YORK | 11021 | NY |
| CHICAGO ORD HOTEL PARTNERS, LLC | 8500 WEST BRYN MAWR AVENUE | CHICAGO | 60631 | IL |
| VNY MEDIA CORPORATION | 623 PRESIDENT STREET | BROOKLYN | 11215 | NY |
| ITALIAN MEDIA CORPORATION | 140 CABRINI BLVD STE.108 | NEW YORK | 10033 | NY |
| NKOTB Lessee LLC dba Revere Hotel | 200 STUART STREET | BOSTON | 2116 | MA |
| Packard Hospitality Group LLC dba C | 601 S. PALOS VERDES ST. | SAN PEDRO | 90731 | CA |
| RESIDENCE INN BY MARRIOTT DBA CHELS | RESIDENCE INN BY MARRIOTT BOSTON 20 | CHELSEA | | MA |
| AMERICAN CREW TRANSPORTATION | PO BOX 88732 | LOS ANGELES | 90009 | CA |
| GLOBALENGLISH CORPORATION | SUITE 300 2000 SIERRA POINT PARKWAY | BRISBANE | 94005 | CA |
| ALESSIO PIGAZZI MD PHD | 333 CITY BLVD WEST SUITE UNIVERSITY | ORANGE | 92868 | CA |
| RADIANT POWER CORP. a Heico Company | 7135 16 ast, Suit 101 | Sarasota | 34243 | FL |
| AW-Tronics LLC | Suite 1315 100 N.Biscayne Blvd. | Miami | 33132 | FL |
| THE GODDESS & GROCER | PO BOX 1591 | SKOKIE | 60076 | IL |
| CZARNOWSKI DISPLAY SERVICE INC. | 2287 S Blue Island Avenue | Chicago | 60608 | IL |
| VITOL AVIATION COMPANY | 300 Continental Blvd. # 555 | El Segundo | 90245 | CA |
| AMERICAN SALES & MANAGEMENT ORGA | PO BOX 521305 | MIAMI | 33152 | FL |
| MAR AIR FOODS MAR DD TERM ONE LLC | PO BOX 110 | ROCKVILLE CENTRE | 11571-9024 | NY |
| GEIGER | PO BOX 712144 | CINCINNATI | 45271 | OH |
| IDLEWILD REALTY LLC | 138-10 135 AVENUE | JAMAICA | 11436 | NY |
| TOWNEPLACE SUITES BY MARRIOTT REPU | 1 MARRIOTT PLAZA | FARMINGDALE | 11735 | NY |
| AVIAPOOL AVIATION TOOL POOLING, LLC | 7178 thornapple river drive s. PO B | Michigan | 49301 | MI |
| The L.S. Starrett Company | 121 Crescent Street | Athol | 1331 | MA |
| Amir Designs LLC | 103 CYPRESS STREET | MILBURN | 7041 | NJ |
| CALOP AEROGROUND SERVICES | 5250 W CENTURY BLVD SUITE 614 | LOS ANGELES | 90045 | CA |
| FEDEX OFFICE AND PRINT SERVICES INC | 2201 W PLANO PKWY | PLANO | 75075 | TX |
| LS-CONCESSIONS LLC | 7929 BROOKRIVER DRIVE STE 200 | DALLAS | 75247 | TX |
| BRANDED WORKS INC. | 100 TRAVIS STREET | LAFAYETTE, LOS ANGE | 70503 | CA |
| PROVIDENCE HEALTH & SERVICES | PO BOX 3177 | PORTLAND | 97208 | OR |
| GENTLE DENTAL ASSOCIATES LLC | C/O GENTLE DENTAL CENTER OF BOSTON | BOSTON | 2111 | MA |
| DIVERSIFIED TRANSPORT SERVICES | 1944 ROUTE 22 | BREWSTER | 10509 | NY |
| FARECOMPARE, LP | 18111 18111 PRESTON ROAD SUITE 800 | DALLAS | 75252 | TX |

| Name | Address | City | Zip | State |
|---|---|---|---|---|
| KLX Aerospace Solutions, KLX Inc. | 10000 N.W. 15th TERRACE | MIAMI | 33172 | FL |
| HAECO Americas | 623 Radar Road | Greensboro | 27410-6221 | NC |
| IWFI-INTERNATIONAL WINE AND FOOD | ONE GRAND CENTRAL PLACE 60 EAST 42N | NEW YORK | 10165 | NY |
| 475 PARKING LLC | PO BOX 353 | NEW YORK | 10016 | NY |
| ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE, | SAN JOSE | 95110-2704 | CA |
| VALUE STORE IT | 6113 NW 36TH ST | VIRGINIA GARDENS | 33166 | FL |
| PROS | 3100 Main Street Suite 900 | HOUSTON | 77002 | TX |
| HOLIDAY INN EXPRESS ROLLING MEADOW | 3477 Algonquin Rd | Rolling Meadows | 60008 | IL |
| OXFORD HEALTH PLAN NY | PO BOX 29142 | HOT SPRINGS | 29142 | AR |
| CITY OF MIAMI EMERGENCY SERVICES | P.O.BOX 862212 | ORLANDO | 32886-2212 | FL |
| MATRIX AVIATION SERVICES, INC. | 200 WORLD WAY SUITE 1067 | LOS ANGELES | 90045 | CA |
| SUMMIT ELECTRIC SUPPLY | 8718 W. LITTLE YORK # 100 | HOUSTON | 77040 | TX |
| TurboJet Partners | 882 Equity Drive | Saint Charles | 60174 | IL |
| IL POSTO LLC | 85 TENTH AVENUE | NEW YORK | 10011 | NY |
| GSB DIGITAL | 30-30 47TH AVENUE SUITE 5500 | LONG ISLAND CITY | 11101 | NY |
| BELTMANN RELOCATION GROUP | 13021 LEFFINGWELL AVENUE | SANTA FE | 90670 | CA |
| LA QUINTA INN - CHICAGO SCHAUMBURG | 1730 E HIGGINS RD | SCHAUMBURG | 60173 | IL |
| Lufthansa Technik Component Service | 3515 North Sheridan Rd. | TULSA | 74115 | OK |
| KAYAK Software Corporation | 7 Market Street Stamford | Dallas | ,06902 | TX |
| UNISHIPPERS | P.O. BOX 656 | ROCKVILLE CENTRE | 11571-0656 | NY |
| ZEE MEDICAL INC. | P.O. BOX 204683 | DALLAS | 75320 | TX |
| GE Engine Leasing Holdings Inc. | Crowne Point, Suite 470 | Cincinnati | 45241 | OH |
| NIKKO LIMOUSINES INC | 450 HUMBOLDT STREET | BROOKLYN | 11211 | NY |
| A.S.M. ELECTRIC & MACHINE CORP. | 333 WEST 39TH STREET | NEW YORK | 10018 | NY |
| S & H BAGGAGE INC.DBA DIRECT COURIE | 8622 BELLANCA AVE # M | LOS ANGELES | 90045 | CA |
| EXPLORICA TRAVEL INC. | 145 TREMONT STREET BOSTON | BOSTON | 2111 | MA |
| EXTRA SPACE STORAGE | 1017 E EL SEGUNDO BLVD | EL SEGUNDO | 90245 | CA |
| NMFTA | 1001 N FAIFAX ST. SUITE 6 | ALEXANDRIA | 22314 | VA |
| Coldwell Banker | 71 CENTRAL STREET | WELLESLEY | 2482 | MA |
| Greater Boston Real Estate Inc | 4 BRATTLE STREET SUITE 207 | CAMBRIDGE | 2138 | MA |
| AIRPORT FLEET SERVICES INC. | 150-46 182ND STREET | SPRINGFIELD GARDENS | 11413 | NY |
| HAWTHORNE HOTEL | 18 WASHINGTON SQUARE WEST | SALEM | 1970 | MA |
| HAZENS INVESTMENTS LLC DBA SHERATO | 6101 W CENTURY BLVD | LOS ANGELES | 90045 | CA |
| Concession Management Services, Inc | 6033 WEST CENTURY BLVD SUITE 890 | LOS ANGELES | 90045 | CA |
| ACCESS PLUMBING CORP | 151  28TH STREET | BROOKLYN | 11232 | NY |
| HPT TRS SBS Torrance Depo | 19901 PRAIRIE AVENUE | TORRANCE | 90503 | CA |
| Jet Engine Support, Inc. | 12901 Nicholson Road, suite 370 | Farmers Branch | 75234 | TX |
| 9-11 PARL LLC | 9-11 PARK AVENUE | NEW YORK | 10016 | NY |
| DHL GLOBAL FORWARDING | 1801 NW 82 AVENUE | DORAL | 33126 | FL |
| DAVID FELDMAN MD INC. | PO BOX 90 | SIMI VALLEY | 93062 | CA |
| AIRWAY MAINTENANCE LLC | 15 CLINTON AVENUE | ROCKVILLE CENTRE | 11570 | NY |
| AFS Investments 75, Inc. | 601 Merritt 7 Corporate Park | Norwalk | 6851 | CT |
| ROBERT HALF INTERNATIONAL INC. | 125 PARK AVENUE, 4TH FLOOR | NEW YORK CITY | 10017 | NY |
| Canon Solutions America, Inc. | 300 COMMERCE SQUARE BLVD | BURLINGTON | 8016 | NJ |
| 1000BULBS.COM | 2140 MERRITT DR. | GARLAND | 75041 | TX |
| ESA NEW YORK CITY LGA AIRPORT | 18-30 WHITESTONE EXPY | WHITESTONE | 11357 | NY |
| A & M TRANSPORTATION INC. | 175 WILLIAM F MCCLELLAN | EAST BOSTON | 2128 | MA |
| Close Air Support, Ltd | 2201 Oak Industrial Drive Ne | Grand Rapids | 49505 | MI |
| MARRIOTT INTERNATIONAL INC. - BOSTO | 110 HUNTINGTON AVENUE | BOSTON | 2116 | MA |
| INTERNATIONAL CRITICAL INCIDENT STR | 3290 PINE ORCHARD LINE  SUITE 106 | ELICOTT CITY | 21042 | MD |
| Kell-Strom | 214 Church Street | Wethersfield | 6109 | CT |
| EPromos Promotional Products Inc. | 120 BROADWAY 13 FLOOR SUITE 1360 | NEW YORK | 10271 | NY |
| FOUR POINTS BY SHERATON | 9750 AIRPORT BLVD | LOS ANGELES | 90045 | CA |
| ENCORE DÉCOR INC. | 2321 STEWART AVENUE | SILVER SPRING | 20910 | MD |
| PANI DOLCI INC. | 137-67 QUEENS BLVD | BRIARWOOD | 11435 | NY |
| NIAF-NATIONAL ITALIAN AMERICAN | 1860 19th STREET NW | WASHINGTON DC | 20009 | DC |
| UNCA-UNITED NATIONS CORRESPONDEN | UNITED NATIONS HEADQUARTERS ROOM S- | NEW YORK | 10017 | NY |
| NCI-NUOVO CINEMA ITALIANO c/o COLLE | 66 GEORGE STREET | CHARLESTON SC | 29424 | SC |
| StandardAero Components | 11550 Mosteller Road | Cincinnati | 45241 | OH |
| Altronix | 5208 888 BISCAYNE BLVD | Florida | 33132 | FL |
| TECHNA NDT | 6707 S. 216th Street | KENT | 98032 | WA |
| TOWNE PLACE SUITES MARRIOTT | 30 EASTERN AVENUE | CHELSEA | 2150 | MA |
| AERO DIRECT | 860 Chaddick Dr. |  | 60090 | IL |
| NYU LANGONE PHYSICIAN SERVICES | PO BOX 415662 | BOSTON | 2241 | MA |
| CAR ITALY AND TOURS | 80-15 MYRTLE AVENUE | GLENDALE | 11385 | NY |
| CENTRAL HOLIDAYS | 250 MOONACHIE ROAD | MOONACHIE | 7074 | NJ |
| FLORIST HILLS INC | 68-19 WOODHAVEN BLVD | FOREST HILLS | 11374 | NY |
| ISLAND VISUALS, INC. | 21 GRANT STREET | COPIAGUE | 11726 | NY |
| HILTON ANAHEIM | 777 CONVENTION WAY ANAHEIM | ANAHEIM | 92802 | CA |
| ISACA | 1055 PAYSPHERE CIRCLE | CHICAGO | 60674 | IL |
| ULINE | PO BOX 88741 | CHICAGO | 60680-1741 | IL |
| BERNSTEIN ROSEN & COMPANY, PC | 630 THIRD AEVNUE, 15TH FLOOR | NEW YORK CITY | 10017 | NY |
| Kapco Global Warranty and Repair Se | 2999 West County Road 42 - Suite #1 | Burnsville | 55306 | MN |
| AVIATION PORT SERVICES,  LLC | 5814 GRAHAM AVE. SUITE 205 | SUMNER | 98390 | WA |
| IMCMV MIA AIRPORT LLC | 7380 SAND LAKE ROAD SUITE 300 | ORLANDO | 32819 | FL |
| DZ DELIVERY AND TRANSPORT LLC | 207 EMILY WAY | HORTONVILLE | 54944 | WI |
| ENVIRO-TOTE INC | 4 COTE LANE | BEDFORD | 03110-5805 | NH |
| PDS FREIGHT SERVICES | 230-59 ROCKAWAY BLVD, SUITE#110 - S | NEW YORK | 11413 | NY |
| NAS INVESTMENTS 75 INC. | One Crowne Point, Suite 470 | CINCINNATI | 45241 | OH |
| QUESTEX, LLC | 275 GROVE STREET SUITE 2-130 | NEWTON | 2466 | MA |
| THE CITY OF PHILADELPHIA AIRPORT SY | PO BOX 8500 | PHILADELPHIA | 19178 | PA |
| WORLDTEK EVENT AND TRAVEL MANAGE | ONE AUBUDON, SUITE 4000 | NEW HAVEN | 6511 | CT |
| INSTITUTE OF INTERNAL AUDITORS, IIA | 1650 BLUEGRASS LAKES PARK | ALPHARETTA | 30004 | GA |

| Name | Address | City | Zip | State |
|---|---|---|---|---|
| SHUTTERSTOCK | 350 FIFTH AVENUE, 21ST FLOOR EMPIRE | NEW YORK | 10118 | NY |
| THE OFFICE | #5J 130 JANE STREET | NEW YORK | 10014 | NY |
| CEB GLOBAL LIMITED | 1919 N. Lynn St. | Arlington | 22209 | VA |
| BHP PHOTO VIDEO | PO BOX 8698 | NEW YORK | 10116 | NY |
| KGS Electronics - Repair Department | 418 East Live Oak Avenue | ARCADIA | 91006 | CA |
| AEROSPACE ASSET TRADING, LLC | 1850-1854 NW 82nd Ave | DORAL | 33126 | FL |
| CSAFE GLOBAL | 2900 DRYDEN ROAD | DAYTON | 45439 | OH |
| B-LINE AIR CARGO INC | PO BOX 40459 | GLEN OAKS | 11004 | NY |
| NY INTERNATIONAL SHIPPING | 111 JOHN STREET SUITE 610 | NEW YORK | 10038 | NY |
| MIAMI TOURIST SERVICES | 701 NE 23RD STREET SUITE 206 | MIAMI | 33137 | FL |
| WEST ENGINE ACQUISITION LLC | 773 SAN MARIN DRIVE, SUITE 2215 | NOVATO | 94998 | CA |
| HG MAGIC CONCOURSE TBIT JV | ONE MEADOWLANDS PLAZA 11th FLOOR | EAST RUTHERFORD | ,07073 | NJ |
| PRIME AIR | 7447 N. ST. Louis AVE | Skokie | 60076 | IL |
| LEXUS OF MANHATTAN | 662 11TH AVENUE | NEW YORK CITY | 10036 | NY |
| OMNI BERKSHIRE PLACE | 21 EAST 52ND STREET @ MADISON AVE | NEW YORK | 10022 | NY |
| WILLIS OF ILLINOIS INC. | 35371 NETWORK PLACE | CHICAGO | 60673 | IL |
| DENVER DOWNTOWN 2 HOTEL OPEARTOR | 1420 STOUT STREET | DENVER | 80202 | CO |
| EXOTIC METALS FORMING COMPANY LLC | 5411 SOUTH 226TH STREET | KENT | 98032-4842 | WA |
| ESPRIT DU VIN LLC | 48 HARBOR PARK DRIVE | PORT WASHINTON | 11050 | NY |
| GE ENGINE SERVICES - McAllen, LP | 6200 S 42nd | MCALLEN | 78503 | TX |
| MIGHTY MARKETING GROUP LLC | 424 Madison Avenue 11th Floor | NEW YORK | 10017 | NY |
| AIR VENTURES LLC | 428 BEAVER STREET 2ND FLOOR | SEWICKLEY | 15143 | PA |
| Apollonia Enterprises LLC dba Fuel | 152 CHESTNUT HILL AVENUE | BRIGHTON | 2135 | MA |
| TRAVIX TRAVEL USA INC. | 333 W SANTA CLARA SUITE 8 | SAN JOSE | 95113 | CA |
| FLUID COMPONENTS NTERNATIONAL LLC | 1755 LA COSTA MEADOWS DRIVE | SAN MARCOS | 92078 | CA |
| THOR EQUITIES, LLC | 25 WEST 39 STREET 11 FLOOR | NEW YORK | 10018 | NY |
| Mass Taxi Services | 175 William F McClellan Hwy E | Boston | 2128 | MA |
| COUNTRY INNS & SUITES PROSPECTS HEI | 600 N. MILWAUKEE AVENUE | PROSPECT HEIGHTS | 60070 | NY |
| KIMPTON ROUGE HOTEL | 1315 16TH ST NW | WASHINGTON | 20036 | WA |
| THE COLONNADE HOTEL | PO BOX 414990 | BOSTON | 2241 | MA |
| GLENWOOD MANAGEMENT CORP EMERAL | PO Box 5405 | New Hyde Park | 11042 | NY |
| MILAM CASH VOUCHER | 5 LAWSON PLACE | EAST BOSTON | 2128 | MA |
| NEW GEN AEROSPACE CORPORATION | 290 PARK AVENUE | LAKE VILLA | 60046 | IL |
| ACADEMIA BARILLA RESTAURANTS | 1290 AVENUE OF THE AMERICAS | NEW YORK | 10104 | NY |
| JFK MANAGEMENT SOARING AIRLINE SER | 161-10 NORTTHERN BLVD. SUITE B. | FLUSHING | 11358 | NY |
| SIGNARAMA HALLANDALE | 730 W HALLANDALE BEACH BLVD #104 | HALLANDALE BEACH | 33009 | FL |
| ARABIAN TRAVEL TRANS CORP. | 50-22 23RD STREET | LONG ISLAND CITY | 11101 | NY |
| RIZZOLI INTERNATIONAL PUBLICATIONS | 300 Park Avenue South, 4th Floor | New York | 10010 | NY |
| SYSTEMS REPAIR SERVICE | 630 630 W 84th st | Hialeah | 33014 | FL |
| HONEYWELL ALS | 16580 AIR CENTER BLVD STE 400 | HOUSTON | 77032 | TX |
| P C  ELECTRICAL CO | PO BOX 1386 | SAUGUS | 1906 | MA |
| SUNRISE ONE OPERATING LLC DBA ROCK | 415 OCEAN AVE | BROOKLYN | 11570 | NY |
| CJ SHAUGHNESSY CRANE SERVICE INC. | 71 KING PHILLIP LANE | HANOVER | 2339 | MA |
| GLOBAL SECURITY CONSULTING GROUP | 825 E. GATE BLVD SUITE #301 | GARDEN CITY | 11530 | NY |
| S&P Gobal Platts | 148 Princeton Hightstown Rd. | Hightstown | 8520 | NJ |
| ICF Consulting Group | PO BOX 536259 | PITTSBURGH | 15253-5904 | PA |
| M & R CONCESSIONS LLC | PO BOX 728 | NEW YORK | 10021 | NY |
| PAULI  SYSTEMS INC. | 1820 Walters Court | Fairfield | 94533 | CA |
| BRICCO | 241 HANOVER STREET | BOSTON | 2113 | MA |
| MDM HOTEL GROUP, LTD. DBA MIAMI MA | 9090 S. DADELAND BOULEVARD | MIAMI | 33156 | FL |
| EZCATER | 101 ARCH STREET | BOSTON | 2110 | MA |
| CYRUS TRAVEL | 1190 S BASCOM AVE SUITE 134 | SAN JOSE | 95128 | CA |
| ACTE GLOBAL | 510 KING STREET SUITE 220 | ALEXANDRIA | 22314 | VA |
| UNIVERSAL PROTECTION SERVICE LLC DE | PO 828854 | PHILADELPHIA | 19182 | PA |
| NAS INVESTMENTS 75 INC. | 901 MAIN AVENUE | NORWALK | 6581 | CT |
| AEROTURBINE ENGINE LEASING | 15701 SW 29TH STREET | MIRAMAR | 33027 | FL |
| WEST ENGINE ACQUISITION LLC | 773 SAN MARIN DRIVE, SUITE 2215 | NOVATO | 94998 | CA |
| ABDUL-NABI AIDA | 3822 Cannon Place | Bronx | NY | 10463 |
| ALLA LUCIA | 170E 83rd Street | New York | NY | 10028 |
| BORNACCINI MARCELLO | 51-20 Bell Blvd | Bayside Hills | NY | 11364 |
| BORRUSO CATERINA | 70 Wicks Path | Commack | NY | 11725 |
| BURNITT BRIGIDA | 495 Kara Lynn Ct. | La Belle | FL | 33935 |
| CAREDDU GIUSEPPE | 238E 83rd Street | New York | NY | 10028 |
| CHIULLI DOMINICK | 54 Roosevelt Ave | Lynbrook | NY | 11563 |
| COLMONE ANTONELLA | 53-33 67th Street | Maspeth | NY | 11552 |
| COZZA FRANCESCO A. | 609 Western Park D. West | Hempstead | NY | 11552 |
| DI  FRANCO GRACE | 40 W 116 Street | New York | NY | 10026 |
| FOLTRAN LUCA | 15 Edward Circle | Bedford | NH | 03110 |
| FORTE GIUSEPPE | 160 - 54 24th Avenue | Whitestone | NY | 11357 |
| GARAFFA ROSARIA | 175 Kelly Blv. | Staten Island | NY | 10314 |
| GIAMBRONE SALVATORE | 57 Crosby Avenue | Albertson | NY | 11507 |
| KABIGTING ROMEO | 318 W 121 Street | New York | NY | 10027 |
| KUENZLI JILL | 44 East 12 Street | New York | NY | 10003 |
| LANDINI DANIELE | 888 Main  Street  Apt 726 | New York | NY | 10044 |
| LATERZA MARIA | 1414 - 79 Street | Brooklyn | NY | 11228 |
| LEACH JANINE A. | PO BOX 215 | Prides Crossing | MA | 01965 |
| LETIZIA FRANCA | 1 Holden Court | Boston | MA | 02109 |
| LIBERATORE FRANCA | 177 East Hartsdale | Hartsdale | NY | 10530 |
| LOPEZ LINDA ANNE | 1919 Mc Graw Avenue | Bronx | NY | 10462 |
| MARTIN AZCANO DANIEL | 40 Broad Street | New York | NY | 10004 |
| MARZANO, JUNE R. | 4241 N. Major Avenue | Chicago | IL | 60634 |
| MENCARONI POIANI,BENEDETTO | 320 W 38 Street | New York City | NY | 10018 |
| MESSINA GAETANO | 2080 Bergen Avenue | Brooklyn | NY | 11234 |
| MONCADA STEFANO | 27 Glenwood Road | Plainview | NY | 11803 |
| MOOG MEGHAN LEIGH | 124 Nashville Avenue | Staten Island | NY | 10307 |
| NICOLETTI TANIA | 200 Leslie Drive | Hallandale Beach | FL | 33009 |
| OULIANOV SERGEI | 17255 SW 95 Avenue | Miami | FL | 33157 |
| PISTOLESI GIANCARLO | 680 81 Street | Brooklyn | NY | 11288 |

| | | | | |
|---|---|---|---|---|
| RAGNO LUCIA | 108 Sagamore Road | Tuckahoe | NY | 10707 |
| REYNOSO SOLANO,ROBERTO | 60-29 Woodhaven Blvd | Elmhurst | NY | 11373 |
| RUSSO,ASSUNTA R. | 163-82 17th Avenue | Whitestone | NY | 11357 |
| SANTELLA ELISABETH | 66-05 110th Street | Forest Hills | NY | 11375 |
| TACCONELLI SARACENI PAOLA | 22-41 42nd Street | Astoria | NY | 11105 |

Madlyn Gleich Primoff, Esq.
madlyn.primoff@freshfields.com
Scott Talmadge, Esq.
scott.talmadge@freshfields.com
FRESHFIELDS BRUCKHAUS DERINGER US LLP
601 Lexington Avenue
New York, New York 10022
Telephone:   (212) 277-4000
Facsimile:    (212) 277-4001

Attorneys for the Foreign Representatives

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 15 |
| ALITALIA - SOCIETÀ AEREA ITALIANA S.P.A., IN AMMINISTRAZIONE STRAORDINARIA, Debtor in a Foreign Proceeding[1] | Case No. 17-_____ |
| Debtor. | |

**CORPORATE OWNERSHIP STATEMENT PURSUANT TO**
**RULE 7007.1 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE**
**AND RULE 1007-3 OF THE LOCAL RULES OF BANKRUPTCY PROCEDURE**

Pursuant to Rule 7007.1 of the Federal Rules of Bankruptcy Procedure, Alitalia - Società Aerea Italiana S.p.A. in Amministrazione Straordinaria ("the Debtor") respectfully represents as follows:

- To the best of the Debtor's knowledge, information and belief, as of [DATE], each of Etihad Investment Holding Company LLC and Etihad Aviation Group PJSC directly or indirectly own 10% or more of a class of the Debtor's equity interests.

---

[1] The Debtor in this Chapter 15 case is: Alitalia - Società Aerea Italiana S.p.A. in Amministrazione Straordinaria. The location of the Debtor's corporate headquarters and its service address is: Via A. Nassetti, ALFA Building 00054, Fiumicino (RM), Italy.

- To the best of the Debtor's knowledge, information and belief, as of June 12, 2017, each of the following corporations directly or indirectly owns 10% or more of a class of the Debtor's equity interests: MidCo S.p.A.; CAI - Compagnia Aerea Italiana S.p.A.; Unicredit S.p.A.; Intesa Sanpaolo S.p.A.

- As of June 12, 2017, the Debtor directly or indirectly holds 10% or more of the equity interests in each of the following corporations: Alitalia Loyalty S.p.A.; Alitalia CityLiner S.p.A.; Challey Ltd.; Subho Ltd.; APC 1 Ltd.; APC 2 Ltd.; APC 3 Ltd.; APC 4 Ltd.; APC 5 Ltd.; APC 6 Ltd.; APC 7 Ltd.; APC 8 Ltd.; APC 9 Ltd.; APC 10 Ltd.; and APC 11 Ltd.

Dated: June 12, 2017

Respectfully Submitted,

_____
Dr. Luigi Gubitosi
Foreign Representative of Alitalia –
Società Aerea Italiana S.p.A. in
Amministrazione Straordinaria

2|2

- To the best of the Debtor's knowledge, information and belief, as of June 12, 2017, each of the following corporations directly or indirectly owns 10% or more of a class of the Debtor's equity interests: MidCo S.p.A.; CAI - Compagnia Aerea Italiana S.p.A.; Unicredit S.p.A.; Intesa Sanpaolo S.p.A.

- As of June 12, 2017, the Debtor directly or indirectly holds 10% or more of the equity interests in each of the following corporations: Alitalia Loyalty S.p.A.; Alitalia CityLiner S.p.A.; Challey Ltd.; Subho Ltd.; APC 1 Ltd.; APC 2 Ltd.; APC 3 Ltd.; APC 4 Ltd.; APC 5 Ltd.; APC 6 Ltd.; APC 7 Ltd.; APC 8 Ltd.; APC 9 Ltd.; APC 10 Ltd.; and APC 11 Ltd.

Dated: June 12, 2017

Respectfully Submitted,

_____
Prof. Enrico Laghi
Foreign Representative of Alitalia –
Società Aerea Italiana S.p.A. in
Amministrazione Straordinaria

2|2